REDACTED VERSION
(of Sealed
Version)

CASE NO. 25-2028

---

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

---

**ASHLEY M. GJØVIK**, *an individual*,
*Plaintiff-Appellant*

v.

**APPLE INC.**, *a corporation*,
*Defendant-Appellee.*

On Appeal from the United States District Court
for the Northern District of California
No. 3:23-CV-04597
The Honorable Judge Edward M. Chen

---

## APPELLANT'S DECLARATION I (REDACTED PORTION)

---

**Ashley M. Gjøvik, JD**
*In Propria Persona*
2108 N. St. Ste. 4553
Sacramento, CA, 95816
(408) 883-4428
legal@ashleygjovik.com

# TABLE OF CONTENTS

**INTRODUCTION** ............................................................. 3

I.        AGENCY & LAW ENFORCEMENT ACTIVITY ............................ 3

    A.       *APPLE FEDERAL MISCONDUCT* .................................... 3

    B.       [REDACTED] *FEDERAL MISCONDUCT* .. 3

II.      WHY I AM REPRESENTING MYSELF — AND WHY THAT'S THE

ONLY OPTION ...................................................................... 6

    C.      [REDACTED] *SCOPE LIMITATION AND STRATEGIC*

*RETREAT* 9

    D.      [REDACTED] *PROFESSIONAL NEGLIGENCE, BAR*

*CAUTION, AND STRATEGIC HARM* ........................................ 11

    E.      [REDACTED] *GENERAL CONFUSION AND CONFLICTS*. .... 12

**CONCLUSION** ............................................................. 15

**SEALED EXHIBITS** ....................................................... 16

REDACATED VERSION

## INTRODUCTION

I, Ashley Marie Gjovik, declare as follows: This declaration is submitted in support of Appellant's Motion for Injunction Pending Appeal, and is filed under seal due to the sensitive and confidential nature of the information herein. The facts presented pertain to the irreparable harm that would result absent immediate judicial intervention and are based on my personal knowledge and professional experience. This declaration is not served on the appellee due to the confidential nature of the content.

## I. AGENCY & LAW ENFORCEMENT ACTIVITY

### A. APPLE FEDERAL MISCONDUCT

Plaintiff makes multiple references in her public declaration related to filing reports to law enforcement and communication with law enforcement regarding Defendant-Appellee. Select examples are attached to represent the breadth of action including complaints to and excerpts of communications with:

- **Sealed Exhibit A: FBI**
- **Sealed Exhibit B: U.S. EPA**
- **Sealed Exhibit C: U.S. SEC**

### B. ████████ FEDERAL MISCONDUCT

The one and only full-time job I could obtain after Apple fired me was a temporary role at ████████ From September 2023 to September

3

REDACATED VERSION

2024, I was employed by ~~Northeastern University~~ as Program Manager for ~~"SUPER" a $20 million environmental research initiative~~ funded in part by federal grants.

During my tenure, I identified and reported serious concerns involving false statements in federal grant applications, inflated budgets, refusal to follow human subjects research protocols, and other forms of misconduct implicating the National Science Foundation, the U.S. Environmental Protection Agency, and other agencies. I quickly faced severe retaliation when I began complaining internally, and the escalation spiraled out of control after I began reporting them externally.

I was put in an impossible situation: either I accept the opportunity to be able to work again but I help facilitate massive federal grant fraud and violation of numerous federal and state laws, or I protest but probably never work again. I chose to become an informant and whistleblower again.

In June 2024, I filed formal complaints with the National Labor Relations Board reporting retaliation for raising compliance and ethics concerns on behalf of myself and my coworkers, who were also concerned about the misconduct. (See Ex. E)

In October 2024, I filed complaints and offered access to thousands of internal documents and recordings I took with me when I left ~~the university.~~ I've been cooperating with federal law enforcement and submitted detailed whistleblower

REDACTED VERSION

statements and evidence to the U.S. Department of Justice, NSF, the FBI, and the U.S. EPA Office of Inspector General. (See Exhibit E)

The FBI ~~opened a criminal investigation in December 2023~~. NSF conducted an audit in December–January 2025, resulting in the clawback of nearly $1 million in funds. The EPA Criminal Division ~~is also actively investigating the matter~~ (See Exhibit G).

I was terminated by ~~Northeastern~~ on September 27, 2024, while on protected medical leave due to a nervous breakdown because of their retaliation on top of what Apple was already doing to me. The U.S. Attorney's Office ~~confirmed that prior federal claims against the university remain active~~. I continue to cooperate with federal authorities. (See Exhibit E)

However, this means I cannot even apply for new jobs because I cannot disclose why I left ~~Northeastern University~~, and it was already impossible to find a job after my dispute with Apple became public. I am also in a tricky situation with discovery because I do not want to disclose the investigations to Apple as Apple may try to interference or otherwise cause trouble.

I'm attaching the following exhibits:

- **Sealed Exhibit D:** My annual performance review from ~~Northeastern University~~ forbidding me from speaking the legal and compliance teams and forbidding me from raising any concerns to anyone except my manager,

the Principal Investigator of the project, and the primary problem

- **Sealed Exhibit E:** Copies of complaints filed to NLRB, U.S. DOJ/FBI, U.S. EPA, and U.S. NSF.

- **Sealed Exhibit F:** Copies of communications with the law enforcement teams.

- **Sealed Exhibit G:** Copies of the prior U.S. DOJ/NSF lawsuit DOJ press release and the recent NSF audit findings.

## II.  WHY I AM REPRESENTING MYSELF — AND WHY THAT'S THE ONLY OPTION

I am aware that the Court may question why I am pursuing this appeal and emergency relief without legal representation. The reasons are both practical and structural, and they speak directly about the imbalance at the heart of this case.

First, I am unable to retain counsel on a contingency basis. I have contacted dozens of attorneys — including firms specializing in whistleblower law, employment law, civil rights, and complex litigation. Every attorney I spoke with declined to take the case in its full form. Several offered to consider a limited engagement, but only if I abandoned or dramatically narrowed the scope of my claims — for example, by dropping my environmental whistleblower claims, my civil RICO claims, or the evidence of coordinated retaliation and obstruction involving third-party actors. I declined, because to do so would have required me to ignore the most serious harms

REDACATED VERSION

and allow the defendant's conduct to go unchallenged. A lawyer may have been interested in a severance negotiation. I am not here to settle. I am here to protect the record and the truth.

Second, I cannot afford to retain counsel on an hourly basis. I am financially depleted. I am preparing to file for bankruptcy. I have multiple credit cards in default or collections. I am currently unable to pay rent or utilities. I anticipate losing housing within the next several months. Although I made a strong income during my time at Apple, I used those resources to pay down pre-existing debt and have since exhausted my savings defending myself in this litigation and the agency proceedings that preceded it.

Third, I have previously retained legal counsel — and even that failed to provide meaningful protection. I was represented by an experienced retaliation attorney, but she declined to assist me with anything outside of the narrowest employment-related claims. When Apple coordinated with Appleseed to falsify the paper trail of my termination — including disseminating nude photographs of me and spreading false claims about my motives — my attorney said it was "outside the case." When I raised Apple's retaliation through coordinated online smear campaigns and hostile third-party filings, I was told those weren't "employment issues." When Apple lied to her about whether I had ever reported sexual coercion by a manager, she believed them — until I produced contemporaneous text messages

REDACATED VERSION

proving it had happened. Even then, ~~she~~ refused to ~~expand the scope of her engagement.~~ That experience taught me that having an attorney does not guarantee safety or advocacy.

Finally, I believe that any lawyer would be subjected to the same tactics I have faced: misdirection, procedural abuse, and pressure to compromise. Apple would bury them in boilerplate filings. Feed them misrepresentations. Delay discovery. Weaponize ambiguity. A lawyer may, under pressure, agree to protective orders that silence key evidence, waive procedural objections, or frame this as a narrow dispute rather than what it truly is: systemic retaliation against a whistleblower and statutory crime victim. I cannot entrust the integrity of this case — or my own safety — to a strategy of partial truth or procedural appeasement.

I am pro se because no one else will protect the full scope of what has happened — and because I refuse to accept a litigation strategy built around minimization, omission, or silence. I have proceeded in good faith, supported my arguments with evidence, followed court rules, and submitted every filing under the penalty of perjury. I may be alone in this courtroom, but I am not confused, and I am not disorganized. I am here because I am the only one who can fight this through to the end.

My current financial condition is dire. I have no savings, multiple credit cards in collections, and am unable to pay my rent or utilities. I am actively preparing to file

REDACTED VERSION

for bankruptcy. (See Sealed Exhibits J–N.) I have attached redacted financial documentation under seal to support these statements and to demonstrate that I do not have the means to retain hourly counsel or absorb the ongoing cost of litigation.

### C. ~~ERIKA HEATH~~ SCOPE LIMITATION AND STRATEGIC RETREAT

In early 2022, I retained ~~Duckworth & Peters LLP~~ to represent me in anticipated employment litigation against Apple. I informed the firm that my case involved not only workplace retaliation, but also escalating harassment by former coworkers and individuals with apparent access to confidential information. These individuals publicly accused me of dishonesty, malice, and fabrication — often in direct reference to my protected disclosures and pending legal actions. One of them — referred to here as Appleseed — made repeated public statements referencing insider knowledge and casting doubt on my credibility. At the time, her role in Apple's legal strategy was not yet known. However, I made clear to counsel that the nature, timing, and content of the harassment suggested a high risk of coordinated legal and reputational harm. (See Sealed Exhibit H)

As a former engineering program manager at Apple, and someone trained in law and litigation risk, I am accustomed to identifying escalation patterns before damage occurs. My professional background includes failure analysis for new product launches — where identifying early signals is critical. In this case, I identified a

REDACTED VERSION

pattern of coordinated public statements, retaliatory threats, and reputational targeting. I informed ~~Ms. Heath~~ that I believed this conduct posed a material threat to my case and requested she act to preserve the record and mitigate risk. I asked for cease-and-desist intervention and strategic engagement. ~~She declined. She~~ also ~~declined to consider civil RICO or conspiracy litigation. Her~~ stated position was that ~~such legal theories were outside the firm's practice scope.~~ (See Sealed Exhibit H).

When I was sued by one of the individuals involved in a civil harassment proceeding — based on allegations tied directly to my protected activity — ~~Ms. Heath~~ again declined to intervene. In written communications, ~~she referred to the action as "a harassment case against you" and did not question the legitimacy of the outcome, only noting that the resulting order appeared "overbroad."~~ No appellate action or strategic coordination was offered. (See Sealed Exhibit H).

On February 16, 2022, the firm withdrew from representation. At that point, I was facing parallel proceedings, reputational harm, and legal entanglements that would later implicate Apple's defense strategy. It was not until 2024–2025 that I discovered evidence confirming the use of falsified documents, private photographs, and improper witness involvement. Had I followed ~~Ms. Heath's~~ approach, I would have been subject to a gag order without understanding its basis, unable to speak even to a therapist, and procedurally barred from contesting the very evidence used to undermine me. More critically, the record would have been left incomplete. Apple

REDACTED VERSION

would have been positioned to argue that my termination was justified by third-party allegations, and Appleseed — later revealed as a defense witness — would have testified accordingly. Had I not proceeded pro se, the record may never have reflected what actually occurred. (See Sealed Exhibit H)

### D. ███████: PROFESSIONAL NEGLIGENCE, BAR CAUTION, AND STRATEGIC HARM

In February 2022, I retained attorney ████████ to defend me in a civil harassment restraining order proceeding and to handle the resulting appeal. ███████ failed to prepare for the hearing, failed to adequately prepare me to testify, and declined to pursue available defenses — including Washington's anti-SLAPP statute. ██ never interviewed me about the underlying allegations. ██ refused to impeach the petitioner despite my extensive evidence of contradictions, past convictions, and ongoing retaliation. ██ stripped critical exhibits from filings and left the factual record gutted. (See Sealed Exhibit I).

At the hearing, ███████ made harmful concessions without my consent. ██ told the court that I had "animus" toward the petitioner — undermining the defense I was asserting and supplying a required element of her claim. ██ also opened by mocking her disability, which provoked the judge and immediately tainted our position. Afterward, ██ informed the judge — on the record — that we would appeal, despite never discussing it with me. When the appeal was challenged for improper

REDACTED VERSION

service, I asked ██████ to produce the underlying email or a declaration; he refused. (See Sealed Exhibit I).

Separately, ████ failed to execute a proper withdrawal from the case, leaving me unable to coordinate filings or clarify my status with the court. ██ billed me over $7,000, despite producing no substantive appellate work and withdrawing just six weeks before the brief was due. ███ billing records were inconsistent and misleading — one system showed "$0.00 due" while invoices claimed otherwise. I disputed his fees under Rule 1.5 of the Washington Rules of Professional Conduct. (See Sealed Exhibit I).

I filed a formal bar complaint. The Washington State Bar Association's Office of Disciplinary Counsel completed a full investigation and issued ██████████████. In its September 21, 2022 decision, the WSBA found that ████ had failed to communicate a legitimate settlement offer to me before the hearing, despite being ethically obligated to do so. While the case did not result in formal discipline, the WSBA issued an official caution to Blair warning him to avoid such failures in the future. The WSBA summarized multiple concerns with his conduct, including lack of preparation, miscommunications, and strategic missteps. (See Sealed Exhibit J).

### E. ████████: GENERAL CONFUSION AND CONFLICTS.

In October 2021, I retained ███████████ to assist with a civil harassment restraining order. I disclosed during intake that the case was related to my status as a

whistleblower against Apple, and that the respondent was a former Apple employee who had made threats referencing my legal battle with the company. ██Wade Law██ accepted the case after reviewing this context. However, they failed to identify a critical conflict: attorney ██T. Larry Elam██ who was assigned to represent me, had previously represented a former Apple employee who sued the *same Apple director* I was preparing to name as a defendant. Not only that — Apple's defense counsel in ██Elam's██ 2018 case was *the same defense team* currently representing Apple in my federal court matter. This conflict was never disclosed. (See Sealed Exhibit K).

Substantively, the firm's representation was deficient at every stage. ██Mr. Elam██ failed to complete timely personal service on the respondent, despite repeated instructions from me that this was critical for success. Because service was not completed by the court's deadline, the hearing was continued by the judge, which destroyed the legal viability of the TRO. The strength of my application rested on showing "imminent harm." The delay allowed the respondent to disclaim future contact, which made the request moot and effectively ended the case. This was a direct and irreversible result of my attorney's neglect. (See Sealed Exhibit K).

Compounding the damage, ██Mr. Elam██ arrived late to the hearing and was visibly unprepared. I had asked the firm to ensure that my address was redacted for safety, and they failed. ██He██ did not provide testimony outlines, strategy guidance, or draft any proposed statements in advance of the hearing. The night before court — after

13

7:00 PM — ██ finally sent a rough outline that omitted critical facts and legal points I had provided ████ days earlier. I had to rewrite the strategy myself, staying up until nearly 2:00 AM before trial. Despite telling m██ ██ had reviewed it██ admitted under questioning at court that he had not. (See Sealed Exhibit L).

After this failure, ████ Law Group attempted to bill me over $6,000. I contested the bill under Rule 1.5 of the California Rules of Professional Conduct, citing unreasonable fees, incompetence, neglect, and failure of diligence. After prolonged discussion and threats to report the firm for misconduct, they agreed to refund $4,000 of the $5,000 retainer — but only if I signed a non-disclosure agreement (NDA) barring me from speaking negatively about the firm. I refused. I declined to accept terms of secrecy from a firm that had failed me — especially given that my Apple litigation is also defined by my refusal to sign NDAs used to suppress unlawful conduct. Ultimately, ██ Law withdrew from the case, filed a substitution of counsel, and refunded the retainer without NDA enforcement. (See Sealed Exhibit L).

## III.   VULNERABILITY AND IRREPARABLE HARM

As discussed in the unredacted declaration, I am under severe financial distress and facing imminent bankruptcy. I am extremely vulnerable and any additional delays or prejudicial decisions could tip the scales related to my ability to

REDACTED VERSION

even continue in the litigation.  (See Exhibits M-O).

## CONCLUSION

In conclusion, Because of the substantial risk of harm and the need for confidentiality, I respectfully submit this sealed declaration in support of the requested injunctive relief. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 12 2025 in Boston, Massachusetts.

**Ashley M. Gjøvik**
/s/ Ashley M. Gjovik
Pro Se Appellant

15

REDACATED VERSION

## SEALED EXHIBITS

| Exhibit | Title | Justification |
|---|---|---|
| Sealed Exhibit A | FBI communications re Apple | Law enforcement |
| Sealed Exhibit B | U.S. EPA communications re Apple | Law enforcement |
| Sealed Exhibit C | U.S. SEC communications re: Apple | Law enforcement |
| Sealed Exhibit D | Northeastern University annual performance review | Law enforcement |
| Sealed Exhibit E | U.S. gov. complaints re: Northeastern University | Law enforcement |
| Sealed Exhibit F | U.S. gov. communications re: Northeastern University | Law enforcement |
| Sealed Exhibit G | U.S. DOJ v. Northeastern | Law enforcement |
| Sealed Exhibit H | Erika Heath representation | ACP; third party privacy |
| Sealed Exhibit I | Mark Blair representation | ACP; third party privacy |
| Sealed Exhibit J | Mark Blair Bar complaint | ACP; third party privacy |
| Sealed Exhibit K | Wade Law representation | ACP; third party privacy |
| Sealed Exhibit L | Wade Law complaint | ACP; third party privacy |
| Sealed Exhibit M | Ashley Gjovik's unredacted credit report | PII; privacy; no public-interest |
| Sealed Exhibit N | Ashley Gjovik's unredacted bank accounts | PII; privacy; no public-interest |
| Sealed Exhibit O | Ashley Gjovik's medical bills | PII; privacy; no public-interest |

# Exhibits  A-L
## Pages 17-316 (299)

## Sealed

## Total pages of sealed version: 365

**Sealed:**

**Exhibit A: US DOJ/US FBI (17-101)**
**Exhibit B: US EPA (102-143)**
**Exhibit C: US SEC (144-174)**
**Exhibit D: related to DOJ matter (175-190)**
**Exhibit E: US DOJ/US FBI (190-223)**
**Exhibit F: US FBI (225-235)**
**Exhibit G: related to DOJ matter (236-237)**
**Exhibit H: attorney A (238-248)**
**Exhibit I: attorney B (249-292)**
**Exhibit J: attorney B; Bar Assoc. (293-298)**
**Exhibit K: attorney C (299-301)**
**Exhibit L: attorney C (302-316)**

SEALED/CONFIDENTIAL

Exhibit M

SEALED/CONFIDENTIAL



**Prepared For**

# ASHLEY M. GJOVIK

Personal & confidential

**Date generated:** May 11, 2025

# At a glance

## FICO® Score 8

### 512



Experian data May 11, 2025

300 — Poor — 850

## Account summary

| | |
|---|---|
| Open accounts | 7 |
| Self-reported accounts | 0 |
| Accounts ever late | 4 |
| Closed accounts | 0 |
| Collections | 0 |
| Average account age | 12 yrs 7 mos |
| Oldest account | 16 yrs 6 mos |

## Overall credit usage

**251 %**

■ Credit used: **$68,890**
○ Credit limit: **$27,500**

## Debt summary

| | |
|---|---|
| Credit card and credit line debt | $68,890 |
| Self-reported account balance | $0 |
| Loan debt | $0 |
| Collections debt | $0 |
| Total debt | $68,890 |



SEALED/CONFIDENTIAL

Prepared For **ASHLEY M. GJOVIK**      Date generated: May 11, 2025

# Personal information

| Name | Addresses | Employers |
|---|---|---|
| ASHLEY M GJOVIK | ███████ | - |
| | ███████████ | |
| **Also known as** | ██ | |
| ASHLEY M HENDERSON | | |
| | ██████████ | |
| **Year of birth** | ████████ | |
| 1986 | | |
| | ████████ | |
| | █████████████ | |

### Personal statements

**No statement(s) present at this time**

Experian                    SEALED/CONFIDENTIAL



Prepared For **ASHLEY M. GJOVIK**    **Date generated:** May 11, 2025

# Open accounts

● **APPLE CARD/GS BANK USA**                                                                    $10,708

3 late payments                                                          Balance updated **Apr 30, 2025**

## 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **APPLE CARD/GS BANK USA** | Balance | **$10,708** |
| Account number | ▊▊▊▊▊▊ | Balance updated | **Apr 30, 2025** |
| Original creditor | - | Credit limit | **$10,000** |
| Company sold | - | Credit usage | **107%** |
| Account type | **Credit card** | Monthly payment | **$285** |
| Date opened | **Apr 08, 2019** | Last Payment Date | **Dec 10, 2024** |
| Open/closed | **Open** | Past due amount | **$730** |
| Status | **Open. $730 past due as of Apr 2025.** | Highest balance | **$10,708** |
| | | Terms | - |
| Status updated | **Apr 2025** | Responsibility | **Individual** |
| | | Your statement | - |

## 💲 Payment history

| | Jan | Feb 30 | Mar 60 | Apr 90 | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met       30 Past due 30 days       60 Past due 60 days

90 Past due 90 days        - Data Unavailable

## ✉ Contact info

| | |
|---|---|
| Address | **LOCKBOX 6112 PO BOX 7247 PHILADELPHIA, PA 19170** |
| Phone number | **(877) 255-5923** |

## 🗎 Comments

-

**SEALED/CONFIDENTIAL**

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **BANK OF AMERICA**

4 late payments

$17,741

Balance updated **Apr 17, 2025**

### ▣ Account info

| | | | |
|---|---|---|---|
| Account name | **BANK OF AMERICA** | Balance | **$17,741** |
| Account number | **XXXX** | Balance updated | **Apr 17, 2025** |
| Original creditor | - | Credit limit | **$16,000** |
| Company sold | - | Credit usage | **110%** |
| Account type | **Credit card** | Monthly payment | **$562** |
| Date opened | **Aug 22, 2016** | Last Payment Date | **Nov 14, 2024** |
| Open/closed | **Open** | Past due amount | **$2,353** |
| Status | **Open. $2,353 past due as of Apr 2025.** | Highest balance | **$17,741** |
| | | Terms | - |
| Status updated | **Apr 2025** | Responsibility | **Individual** |
| | | Your statement | - |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 30 | 60 | 90 | 120 | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    30 Past due 30 days    60 Past due 60 days
90 Past due 90 days    120 Past due 120 days    - Data Unavailable

### ✉ Contact info

| Address | PO BOX 982238 EL PASO, TX 79998 |
|---|---|
| Phone number | (800) 421-2110 |

### 🗎 Comments

-

**SEALED/CONFIDENTIAL**

# experian.

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                         $19,628

Exceptional **payment history**                          Balance updated **Mar 31, 2025**

## Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | **$19,628** |
| Account number | ▮▮▮▮▮▮▮▮ | Balance updated | **Mar 31, 2025** |
| Original creditor | - | Original balance | **$20,500** |
| Company sold | - | Paid off | **4%** |
| Account type | **Education** | Monthly payment | **$0** |
| Date opened | **Aug 09, 2018** | Last Payment Date | **Jun 11, 2024** |
| Open/closed | **Open** | Terms | **300 Months** |
| Status | **Open/Never late. Deferred, payments begin Aug 2025.** | Responsibility | **Individual** |
| | | Your statement | - |
| Status updated | **Mar 2025** | | |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ |
| 2022 | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met       ND No data for this period       - Data Unavailable

## Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

## Comments

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● DEPT OF ED/AIDVANTAGE                                                      $20,214

Exceptional payment history                          Balance updated **Mar 31, 2025**

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | **$20,214** |
| Account number | ▇▇▇▇▇▇▇▇ | Balance updated | **Mar 31, 2025** |
| Original creditor | - | Original balance | **$20,500** |
| Company sold | - | Paid off | **1%** |
| Account type | **Education** | Monthly payment | **$0** |
| Date opened | **Aug 12, 2019** | Last Payment Date | **Jun 11, 2024** |
| Open/closed | **Open** | Terms | **300 Months** |
| Status | **Open/Never late. Deferred, payments begin Aug 2025.** | Responsibility | **Individual** |
| | | Your statement | - |
| Status updated | **Mar 2025** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ |
| 2022 | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        - Data Unavailable

### Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### Comments

-

5/11/25, 5:59 PM — Experian

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                    $20,714

Exceptional **payment history**              Balance updated **Mar 31, 2025**

## Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | **$20,714** |
| Account number | ████████████ | Balance updated | **Mar 31, 2025** |
| Original creditor | - | Original balance | **$20,500** |
| Company sold | - | Paid off | **0%** |
| Account type | **Education** | Monthly payment | **$0** |
| Date opened | **Aug 11, 2021** | Last Payment Date | **Jun 11, 2024** |
| Open/closed | **Open** | Terms | **300 Months** |
| Status | **Open/Never late. Deferred, payments begin Aug 2025.** | Responsibility | **Individual** |
| | | Your statement | - |
| Status updated | **Mar 2025** | | |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND |
| 2022 | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ND |

✓ Current / Terms met       ND No data for this period       - Data Unavailable

## Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

## Comments

-

SEALED/CONFIDENTIAL

## experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                     $20,681

Exceptional **payment history**                                   Balance updated **Mar 31, 2025**

### 🖅 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | **$20,681** |
| Account number | ████████████ | Balance updated | **Mar 31, 2025** |
| Original creditor | - | Original balance | **$20,500** |
| Company sold | - | Paid off | **0%** |
| Account type | **Education** | Monthly payment | **$0** |
| Date opened | **Aug 12, 2020** | Last Payment Date | **Jun 11, 2024** |
| Open/closed | **Open** | Terms | **300 Months** |
| Status | **Open/Never late. Deferred, payments begin Aug 2025.** | Responsibility | **Individual** |
| | | Your statement | - |
| Status updated | **Mar 2025** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ |
| 2022 | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2020 | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met      ND  No data for this period      - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### 📄 Comments

-

SEALED/CONFIDENTIAL

**experian.**

● ONPOINT COMMUNITY CU                                                    $0

Exceptional **payment history**                          Balance updated **May 02, 2025**

## Account info

| | | | |
|---|---|---|---|
| Account name | **ONPOINT COMMUNITY CU** | Balance | **$0** |
| Account number | ▓▓▓▓▓▓ | Balance updated | **May 02, 2025** |
| Original creditor | - | Credit limit | **$1,500** |
| Company sold | - | Credit usage | **0%** |
| Account type | **Credit card** | Monthly payment | **$0** |
| Date opened | **Nov 06, 2012** | Last Payment Date | **Apr 26, 2015** |
| Open/closed | **Open** | Highest balance | **$1,547** |
| Status | **Open/Never late.** | Terms | - |
| Status updated | **May 2025** | Responsibility | **Individual** |
| | | Your statement | - |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        - Data Unavailable

## Contact info

| | |
|---|---|
| Address | **PO BOX 3750 PORTLAND, OR 97208** |
| Phone number | **(503) 228-7077** |

## Comments

-

SEALED/CONFIDENTIAL



Prepared For **ASHLEY M. GJOVIK**     Date generated: May 11, 2025

# Closed accounts

● **DEPT OF ED/AIDVANTAGE**                                                                    Closed

Exceptional payment history

### 🗒 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ███████████ | Balance updated | - |
| Original creditor | - | Original balance | **$5,500** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 17, 2010** | Terms | **125 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met          ND No data for this period          CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### 📄 Comments

-

5/11/25, 5:59 PM        Experian

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                Closed

Exceptional payment history

### 🗐 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ██████████ | Balance updated | - |
| Original creditor | - | Original balance | **$1,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 10, 2009** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met     ND No data for this period     CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### 🗎 Comments

-

Experian

**SEALED/CONFIDENTIAL**

Prepared For **ASHLEY M. GJOVIK**   **Date generated:** May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                                                              Closed

Exceptional **payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ███████████ | Balance updated | - |
| Original creditor | - | Original balance | **$3,291** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 16, 2011** | Terms | **129 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met      ND No data for this period      CLS Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### Comments

-

**experian.**

SEALED/CONFIDENTIAL

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

●**DEPT OF ED/AIDVANTAGE**                                             Closed

Exceptional payment history

### ⌂ Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▮▮▮▮▮▮▮▮ | Balance updated | - |
| Original creditor | - | Original balance | **$652** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 26, 2012** | Terms | **122 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | - | - | - | - | - | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |

✓ Current / Terms met     ND No data for this period     CLS Closed

\- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

### 📄 Comments

-

Experian

# experian.

SEALED/CONFIDENTIAL

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                   Closed

Exceptional payment history

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▇▇▇▇▇▇▇ | Balance updated | - |
| Original creditor | - | Original balance | **$1,395** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Feb 05, 2010** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met    ND No data for this period    CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 🗎 Comments

-

**SEALED/CONFIDENTIAL**

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

●**DEPT OF ED/AIDVANTAGE**

Closed

Exceptional payment history

🗒 **Account info**

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▬▬▬▬▬ | Balance updated | - |
| Original creditor | - | Original balance | **$2,401** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 15, 2012** | Terms | **128 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

💲 **Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - | ✓ | ND |

✓ Current / Terms met       ND No data for this period       CLS Closed

- Data Unavailable

✉ **Contact info**

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | **(800) 722-1300** |

📄 **Comments**

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                    Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | 976470XXXXXXXXXXXXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | **$2,212** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 16, 2011** | Terms | **123 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        CLS Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **1600 TYSON BOULEVARD, ST MCLEAN, VA 75403** |
| Phone number | (800) 722-1300 |

### Comments

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                        Closed

Exceptional payment history

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▇▇▇▇▇▇▇▇ | Balance updated | - |
| Original creditor | - | Original balance | **$1,200** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 16, 2009** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        CLS Closed

- Data Unavailable

### ✉ Contact info

Address
**1600 TYSON BOULEVARD,
ST MCLEAN,
VA 75403**

Phone number
**(800) 722-1300**

### 🗎 Comments

-

Experian

SEALED/CONFIDENTIAL

✴experian.

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

●**DEPT OF ED/AIDVANTAGE**                                                  Closed

Exceptional payment history

### 🗄 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▉▉▉▉▉▉▉ | Balance updated | - |
| Original creditor | - | Original balance | **$7,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 17, 2010** | Terms | **129 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ND |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 📄 Comments

-

5/11/25, 5:59 PM                                    Experian

SEALED/CONFIDENTIAL

experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                        Closed

Exceptional payment history

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▓▓▓▓▓▓▓▓ | Balance updated | - |
| Original creditor | - | Original balance | **$800** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **May 27, 2009** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met          ND No data for this period          CLS Closed

- Data Unavailable

### ✉ Contact info

Address        **1600 TYSON BOULEVARD,
ST MCLEAN,
VA 75403**

Phone number   **(800) 722-1300**

### 🗎 Comments

-

SEALED/CONFIDENTIAL

# experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                                 Closed

Exceptional payment history

## 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▇▇▇▇▇▇▇ | Balance updated | - |
| Original creditor | - | Original balance | **$4,500** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 16, 2009** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

## 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | | | | |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND  No data for this period        CLS  Closed

- Data Unavailable

## ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

## 📄 Comments

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● DEPT OF ED/AIDVANTAGE                                                                    Closed

Exceptional payment history

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▓76470XXXXXXXXXXXXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | **$1,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Feb 05, 2010** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met          ND  No data for this period          CLS  Closed

- Data Unavailable

### ✉ Contact info

| Address | 1600 TYSON BOULEVARD, |
| | ST MCLEAN, |
| | VA 75403 |
| Phone number | (800) 722-1300 |

### 🖹 Comments

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● **DEPT OF ED/AIDVANTAGE**                                                                          Closed

Exceptional payment history

🗎 **Account info**

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | - |
| Account number | ▉▉▉▉▉▉▉▉▉ | Balance updated | - |
| Original creditor | - | Original balance | **$4,500** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Nov 07, 2008** | Terms | **120 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

💲 **Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ND | ND | ND | ND | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ✓ | ND |
| 2013 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met      ND No data for this period      CLS Closed

- Data Unavailable

✉ **Contact info**

| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
|---|---|
| Phone number | (800) 722-1300 |

🗎 **Comments**

-

5/11/25, 5:59 PM

Experian

SEALED/CONFIDENTIAL

**·experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

·JPMCB CARD                                                                      $31,952

4 late payments                                                                  Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | **JPMCB CARD** | Balance | **$31,952** |
| Account number | ▅▅▅▅▅ | Balance updated | **Apr 25, 2025** |
| Original creditor | - | Credit limit | **$28,800** |
| Company sold | - | Monthly payment | **$903** |
| Account type | **Credit Card** | Last Payment Date | **Oct 26, 2024** |
| Date opened | **Sep 09, 2015** | Past due amount | **$3,757** |
| Open/closed | **Closed** | Highest balance | **$31,952** |
| Status | **Closed. $3,757 past due as of Apr 2025.** | Terms | - |
| | | Responsibility | **Individual** |
| Status updated | **Mar 2025** | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 60 | 90 | 120 | 150 | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met       30 Past due 30 days       60 Past due 60 days

90 Past due 90 days       120 Past due 120 days       150 Past due 150 days

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 15369 WILMINGTON, DE 19850** |
| Phone number | **(800) 945-2000** |

### Comments

**Account closed at credit grantor's request**

SEALED/CONFIDENTIAL

## experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

**JPMCB CARD**                                                      $8,489

3 late payments                                                     Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | **JPMCB CARD** | Balance | **$8,489** |
| Account number | ▬▬▬▬ | Balance updated | **Apr 21, 2025** |
| Original creditor | - | Credit limit | **$7,600** |
| Company sold | - | Monthly payment | **$304** |
| Account type | **Credit Card** | Last Payment Date | **Dec 05, 2024** |
| Date opened | **Dec 22, 2010** | Past due amount | **$801** |
| Open/closed | **Closed** | Highest balance | **$8,489** |
| Status | **Closed. $801 past due as of Apr 2025.** | Terms | - |
| | | Responsibility | **Individual** |
| Status updated | **Mar 2025** | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | 30 | 60 | 90 | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

*Note: Feb 2025 = 30, Mar 2025 = 60, Apr 2025 = 90*

✓ Current / Terms met     30 Past due 30 days     60 Past due 60 days

90 Past due 90 days     - Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 15369 WILMINGTON, DE 19850** |
| Phone number | **(800) 945-2000** |

### Comments

**Account closed at credit grantor's request**

Experian

**SEALED/CONFIDENTIAL**

**experian.**

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● MOHELA/SOFI                                                            Closed

**Exceptional** payment history

⌂ **Account info**

| | | | |
|---|---|---|---|
| Account name | **MOHELA/SOFI** | Balance | - |
| Account number | ▓▓▓▓▓ | Balance updated | - |
| Original creditor | - | Original balance | $76,600 |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Oct 21, 2020** |
| Date opened | **Jul 08, 2015** | Terms | **121 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Oct 2020** | | |

💲 **Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met          CLS  Closed          - Data Unavailable

✉ **Contact info**

| | |
|---|---|
| Address | **633 SPIRIT DR** **CHESTERFIELD, MO 63005** |
| Phone number | **(800) 666-4352** |

📄 **Comments**

-

Experian



SEALED/CONFIDENTIAL

Prepared For **ASHLEY M. GJOVIK**     Date generated: May 11, 2025

● SYNCB/PPC                                                                                    Closed

Exceptional payment history

📇 **Account info**

| | | | |
|---|---|---|---|
| Account name | **SYNCB/PPC** | Balance | - |
| Account number | ▓▓▓▓▓ | Balance updated | - |
| Original creditor | - | Credit limit | **$1,500** |
| Company sold | - | Monthly payment | - |
| Account type | **Credit card** | Last Payment Date | **Aug 15, 2021** |
| Date opened | **May 01, 2011** | Highest balance | **$2,436** |
| Open/closed | **Closed** | Terms | - |
| Status | **Paid, Closed/Never late.** | Responsibility | **Individual** |
| Status updated | **Sep 2024** | Your statement | - |

$ **Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met          CLS Closed          - Data Unavailable

✉ **Contact info**

| | |
|---|---|
| Address | **PO BOX 530975 ORLANDO, FL 32896** |
| Phone number | **(844) 373-4961** |

📄 **Comments**

Closed due to inactivity

Case: 25-2028, 05/15/2025, DktEntry: 24.2, Page 45 of 66

Experian

**SEALED/CONFIDENTIAL**

## experian.

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● **WFBNA EDUC**

Closed

**Exceptional** payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | ▮▮▮▮▮▮▮ | Balance updated | - |
| Original creditor | - | Original balance | **$5,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 01, 2009** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met      ND  No data for this period      CLS  Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### Comments

-

Experian

**SEALED/CONFIDENTIAL**

**experian.**

Prepared For **ASHLEY M. GJOVIK**     **Date generated:** May 11, 2025

● WFBNA EDUC                                                                                    Closed

*Exceptional* payment history

### 🗋 Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | | Balance updated | - |
| Original creditor | - | Original balance | **$6,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Jun 10, 2011** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met     ND No data for this period     CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### 📄 Comments

-

Case: 25-2028, 05/15/2025, DktEntry: 24.2, Page 47 of 66
Experian

SEALED/CONFIDENTIAL

## experian.

Prepared For **ASHLEY M. GJOVIK**    **Date generated:** May 11, 2025

● WFBNA EDUC

Exceptional payment history                                    Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | ▓▓▓▓▓ | Balance updated | - |
| Original creditor | - | Original balance | **$6,120** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **May 31, 2011** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | | | | | | CLS | - | - | | | |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met       ND No data for this period       CLS Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### Comments

-

Case: 25-2028, 05/15/2025, DktEntry: 24.2, Page 48 of 66
Experian

**SEALED/CONFIDENTIAL**

## experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

●WFBNA EDUC                                                                                               Closed

**Exceptional** payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | ███████ | Balance updated | - |
| Original creditor | - | Original balance | **$5,994** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 16, 2009** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        CLS Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### Comments

-

**SEALED/CONFIDENTIAL**

## experian.

Prepared For **ASHLEY M. GJOVIK**    Date generated: May 11, 2025

● WFBNA EDUC                                                                                          Closed

Exceptional payment history

### 🗂 Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | ▐▬▬▬▬▬▬ | Balance updated | - |
| Original creditor | - | Original balance | **$6,426** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **May 17, 2010** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓  Current / Terms met        ND  No data for this period        CLS  Closed

-  Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### 📄 Comments

-

SEALED/CONFIDENTIAL

**experian.**

Prepared For **ASHLEY M. GJOVIK**   Date generated: May 11, 2025

● WFBNA EDUC                                                                        Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | **WFBNA EDUC** | Balance | - |
| Account number | | Balance updated | - |
| Original creditor | - | Original balance | **$3,366** |
| Company sold | - | Monthly payment | - |
| Account type | **Education** | Last Payment Date | **Jul 09, 2015** |
| Date opened | **Sep 17, 2010** | Terms | **180 Months** |
| Open/closed | **Closed** | Responsibility | **Signer** |
| Status | **Paid, Closed/Never late.** | Your statement | - |
| Status updated | **Jul 2015** | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met     ND No data for this period     CLS Closed

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 71092 CHARLOTTE, NC 28272** |
| Phone number | **(800) 869-3557** |

### Comments

-

Experian
SEALED/CONFIDENTIAL



Prepared For **ASHLEY M. GJOVIK**    **Date generated:** May 11, 2025

# Collection accounts

**No collection accounts reported.**

Experian

SEALED/CONFIDENTIAL



Prepared For **ASHLEY M. GJOVIK**　　**Date generated:** May 11, 2025

# Public records

No public records reported.

Experian

SEALED/CONFIDENTIAL



Prepared For **ASHLEY M. GJOVIK**    **Date generated:** May 11, 2025

# Inquiries

**No inquiries reported.**

SEALED/CONFIDENTIAL

 experian.

Prepared For **ASHLEY M. GJOVIK**    **Date generated:** May 11, 2025

# Credit scores

## FICO® Score 8



**512**

Experian _data 5/11/2025_

Your score is well below the average score of U.S. consumers and demonstrates to lenders that you are a risky borrower.

# What's hurting

## − Serious delinquency

- You have a serious delinquency (60 days past due or greater) or derogatory indicator on your credit report.
- Number of your accounts that were ever 60 days late or worse or have a derogatory indicator: 4 accounts
- Virtually no FICO High Achievers have a 60 days late payment or worse listed on their credit report.
- The presence of a serious delinquency or derogatory indicator is a highly correlated predictor of future payment risk. People with previous late payments are more likely to pay late in the future. As these items age, they will have less impact on the FICO® Score. Most late payments stay on your report for no more than seven years.

## − High credit usage

- You've made heavy use of your available revolving credit.
- Ratio of your revolving balances to your credit limits: 101%
- For FICO High Achievers, the average ratio of the revolving account balances to credit limits is less than 7%.
- The FICO® Score evaluates balances in relation to available credit on revolving accounts. The extent of a person's credit usage is one of the most important factors considered by a FICO® Score. People who keep their ratio of balances to credit limits lower are generally considered less risky to lenders than those with higher ratios. Note, consolidating or moving debt from one account to another will usually not change the total amount owed.

## − Recent missed payment

- You recently missed a payment or had a derogatory indicator reported on your credit report.
- Your most recent missed payment happened: 1 Month ago
- About 98% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened nearly 4 years ago, on average.
- The presence of missed or late payments or derogatory indicators on a credit report, including the number of missed payments, how late they were and how recently they occurred, are correlated with future credit risk. Generally speaking, people who consistently pay their bills on time are less risky compared to people with recently missed payments. As missed payments age, they have less impact on a FICO® Score.

## − Bad payment history

- You have one or more accounts showing missed payments or derogatory indicators.
- Number of your accounts with a missed payment or derogatory indicator: 4 accounts
- About 98% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened nearly 4 years ago, on average.
- The presence of missed and late payments or derogatory indicators on a credit report, including the number of late payments, how late they were and how recently they occurred, are correlated with future credit risk. Your FICO® Score was lowered due to the number of missed and late payments and/or

SEALED/CONFIDENTIAL

# EXHIBIT N

Case: 25-2028, 05/15/2025, DktEntry: 24.2, Page 56 of 66

Account Center Home | Discover

SEALED/CONFIDENTIAL



DISCOVER

Log Out

Message an Agent

# Good Evening,
## Ashley

CASHBACK DEBIT

Account Numbers | More ...

**CASHBACK DEBIT (9430)**

Available Balance

$**683.61**

| | |
|---|---|
| Current Balance | $1,613.27 |
| Pending | -$81.96 |
| Scheduled, Next 30 Days | $2,197.70 |

 Make a Transfer

Pay Bills

Send Money with *Zelle*®

### Put your savings on auto-pilot

With repeating transfers, just set your amount and frequency, and sit back to watch your savings grow.

**Enroll Now**



| Activity | Amount |
|---|---|

| Activity | Amount |
|---|---|

Accounts - chase.com

Case: 25-2028, 05/15/2025, DktEntry: 24.2, Page 57 of 66



SEALED/CONFIDENTIAL

Printed from Chase Personal Online



**Please take action:** Bring your account up to date with a payment of $5,496.77 on your credit card ending in [] by May 23, 2025. Your card is:

⓵ Closed (Feb 27, 2025) — ○ **Scheduled for charge off (May 30, 2025)** - - - ○ At risk of continued collections activity

Projected dates and timelines (but not payment due date) are subject to change.

If you have other Chase accounts, please see if they should take priority.

Learn more ›

[ Review accounts ]

---

## Bank accounts ⌃

TOTAL CHECKING (...█ ) ›

**$1,150.64**
Available balance

+$1,051.00
Deposits this month

-$113.53
Withdrawals this month

[ Transfer money ] [ More ⌄ ]

---



## Credit cards ⌃

█████████ ›

[ Pay card ] [ More ⌄ ]

ⓘ Your credit card account is 61 days or more past due.
We've closed your account, but we might be able to help. You can bring your account up to date by paying $1,386.00 by May 18, 2025. If you want to explore other payment options, we may be able to help. See if you're eligible for a payment plan.

○ Your account is closed.
If you have a balance on this account, please continue to make your payments by the due date each month.

**$8,489.05**
Current balance

Details ⌄

VISA

| May 18, 2025 | $1,386.00 | $8,489.05 | $0.00 |
| Payment due date | Minimum payment due | Last statement balance | Available credit |

Sapphire Preferred (...{}) ›

[ Pay card ] [ More ⌄ ]

ⓘ Your account Sapphire Preferred (...8624) is past due, and we may charge it off soon as a bad debt.
You may be eligible for a payment plan. Please call us at 1-866-779-2054 (for Spanish, 1-866-890-0056) to discuss some possible options. We also accept operator relay calls.

5/12/25, 6:25 PM

Accounts - chase.com

SEALED/CONFIDENTIAL



○ Your account is closed.
If you have a balance on this account, please continue to make your payments by the due date each month.

## $31,952.01
Current balance

Details ∨

| May 23, 2025 | | $31,952.01 | $0.00 |
|---|---|---|---|
| Payment due date | | Last statement balance | Available credit |
| | $5,496.77 | | |
| | Minimum payment due | | |

## External accounts ∧

Total accounts (1) ⟩        Link account   More ∨

## $0.00
Total assets

## $17,741.88
Total liabilities



⭐ EXCLUSIVE OFFER

GET UP TO A
$700
CASH BONUS

**Get a personalized financial plan—and a cash bonus, too**

There's never been a better time to try J.P. Morgan Personal Advisors.

Get started ⟩

## See all transactions                    ⟩

Accounts   | TOTAL CHECKING ▉▉▉▉) ∨ |



| Date | Description | Amount |
|---|---|---|
| May 9, 2025 | ▉▉▉▉▉▉▉▉ | ▉▉ |
| | ▉▉▉▉▉▉ | ▉▉ |
| May 6, 2025 | ▉▉▉▉ | ▉▉ |
| May 5, 2025 | ▉▉▉▉▉ | ▉▉ |
| May 2, 2025 | ▉▉▉▉ | ▉▉ |

See all transactions

SEALED/CONFIDENTIAL

EXHIBIT O

All mail | ashleymgjovik@protonmail.com | Proton Mail

SEALED/CONFIDENTIAL

## Re: Invoice

| | |
|---|---|
| From | Ashley Gjovik <ashleymgjovik@protonmail.com> |
| To | Tremont Dental Care<info@tremontdentalcare.com> |
| Date | Sunday, May 11th, 2025 at 5:39 PM |

Hello,

I am writing regarding my upcoming appointment scheduled for August 2025, as well as the current balance due on my account.

Back in December 2024, I contacted your office for an urgent appointment to repair a filling. At that time, I was informed that I could not be seen because I was covered by Medicaid. I was told I would need to wait until I had private insurance. I explained that I was facing significant financial hardship and could not afford private insurance or even meet basic expenses.

Subsequently, I rescheduled for January 2025 after being forced off Medicaid due to unemployment insurance payments, which disqualified me—despite those payments being insufficient to cover even my rent. I am now being billed several hundred dollars for that January visit, which I am currently unable to pay.

Since then, I have been uninsured and continue to be ineligible for Medicaid. Given these ongoing financial challenges, I need to cancel my upcoming appointment and any future scheduled visits.

Regarding the outstanding balance, I do not have the means to pay at this time. You may either wait to see if my pending whistleblower litigation results in a settlement with my employer, or the debt will need to be included in a bankruptcy filing—which I am likely to pursue within the next two to three months.

Thank you for your understanding.

Sincerely,
Ashley

—

**Ashley M. Gjøvik**

**BS, JD, PMP**

Sent with Proton Mail secure email.

On Wednesday, February 5th, 2025 at 3:40 PM, Tremont Dental Care <info@tremontdentalcare.com> wrote:

> Hi Ashley,
> As requested, attached is the invoice for the outstanding balance and payment for today's appointment.
> If you have any questions or concerns please let us know and give us a call.
>
> Best regards,
>
> --
> Tremont Dental Care
> 635 Tremont St.
> Boston, MA 02118
> P: (617) 424-0606
> F: (617) 424-0006
> www.tremontdentalcare.com

Name: Ashley Gjovik

# Billing for Ashley Gjovik

Physician and Hospital Services for Guarantor #

## Balances

| Amount Due | Can't pay all at once? |
|---|---|
| $269.00 | Sign up to pay $135.00 per month. |

$60.00 of your payments has not yet been applied to your balance

**Can't pay the full balance?**
Apply for financial assistance to work with a financial counselor.

Insurance claims awaiting response

## Recent Payments

| Jan 24 2025 | Co-Payment $40.00 x |
|---|---|
| Jan 13 2025 | Co-Payment $40.00 x |
| Aug 1 2024 | Co-Payment $20.00 x |
| Jun 14 2024 | Co-Payment $20.00 x |
| May 31 2024 | Mychart/Welcome Pmt $20.00 x |

## Payment Methods



DISCOVER

••••     exp.

And 1 more payment method

Manage payment methods

MyChart® licensed from Epic Systems Corporation© 1999 - 2025

SEALED/CONFIDENTIAL

MyChart - Conversation

SEALED/CONFIDENTIAL

Name: Ashley Gjovik

# Outstanding balance

Participants: Customer Service

You 5:30 PM

Topic: Billing Question - Statements, Balances, Disputes.

I see I have an outstanding balance of at least $269, but possibly another additional $600 in medical bills. These bills are for visits where BM refused to provide me medical care & instead harassed me & implied I'm insane.

I have no money & am declaring bankruptcy. I no longer have health insurance. I cannot afford to purchase it, and my unemployment insurance disqualifies me from Medicaid, so I have taken myself off all medications & am no longer able to receive any medical care.

-Ashley

Please allow up to 48 hours for a reply.

MyChart® licensed from Epic Systems Corporation© 1999 - 2025

MyChart - Conversation

SEALED/CONFIDENTIAL
Legal Name: Ashley Gjovik

# Litigation hold on records

Participants: Customer Service

You 5:26 PM

Topic: Medical Records Request.

I'm in litigation with my ex-employer who put me on notice they plan to subpoena all of my medical records for the last ten years. I am objecting to their request as overbroad, but want to ask for retention of my records with the clinic if their request is granted.

Note - I no longer have health insurance. I cannot afford to purchase it, and my unemployment insurance disqualifies me from Medicaid, so I have taken myself off my medications and am no longer able to receive any medical care.

Please allow up to 48 hours for a reply.

MyChart® licensed from Epic Systems Corporation© 1999 - 2025

SEALED/CONFIDENTIAL



Health Connector Processing Center
P.O. Box 4404
Taunton, MA 02780

05/02/2025

1230/24 5.48 PM 3  0000619 20250502 WE1H4101 BENND 1 or DCM WS1H1000P 1833W N0

ASHLEY GJOVIK

Notice Name: NPP Cancellation
Member ID:

## IMPORTANT: You are not enrolled in a health plan

Dear Ashley Gjovik,

You tried to enroll in health coverage through the Health Connector, but your enrollment was cancelled because we did not receive the required payment for the plan you chose. So, you are not currently enrolled in a Health Connector plan. If you have not shopped again for a plan, you may still be able to.

These household members do not have Health Connector coverage:

| Member name | Coverage type |
|---|---|
| Ashley Gjovik | Health |

**Next steps:**

- **Log in to your account at MAhealthconnector.org** to find out if you can still shop for a plan.
- **Choose a plan again if you want health insurance coverage.** The Health Connector is the state's health insurance marketplace. It offers access to coverage. Most people who apply get help paying for their health coverage.
- **Pay the full premium amount due on your bill by the 23rd of the month.** If you cannot afford your premium, the Health Connector can waive or reduce premiums for people who show they have an extreme financial hardship. Some examples of this include being homeless or behind in your housing payments and having a shut-off notice for certain utilities (gas, electric, oil, water, or your only telephone). If you are having trouble paying your premium, please contact Health Connector Customer Service to talk about what you can do.
- **If Open Enrollment has ended** and you do not have a qualifying event right now, you may need to wait until the next Open Enrollment period to enroll. To learn about qualifying events that could allow you to enroll outside of Open Enrollment, go to MAhealthconnector.org/SEP. You can enroll in dental coverage any time in the year.

**How to pay your bill**

**Online.** Set up an online payment at MAhealthconnector.org. You can make a guest payment without logging in to your account. Or log in to your account to pay, read your notices, and view other detailed billing information.

**By mail.** You can send a check or money order with your bill coupon. Do not mail cash.



Please Make Check Payable To:

SEALED/CONFIDENTIAL
******* STATEMENT *******

Tremont Dental Care, Inc.
635 Tremont St.
Boston, MA  02118

| | |
|---|---|
| Acct#: | ▉ |
| Statement Date: | 4/28/2025 |
| Balance Due Now: | $403.25 |
| DUE DATE: | 5/31/2025 |

Amount Enclosed: _____



Phone: (617) 424-0606

Please enclose top portion with payment

| | Debits | Credits | Balance |
|---|---|---|---|
| Balance Forward >>>>>>> | | | $403.25 |

| Date | Patient | Code | Description | | | |
|---|---|---|---|---|---|---|

| | |
|---|---|
| Balance Due: | $403.25 |
| - Estimated Insurance: | $0.00 |
| >>>>>>>>>> Balance Due Now: | $403.25 |

| Current | 30 Days | 60 Days | 90 Days | Est. Insurance | On Contract |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $403.25 | $0.00 | $0.00 | $0.00 |

Your Account is 60 days Overdue, Please Pay Promptly.

Current Dental Terminology (CDT) © American Dental Association (ADA). All rights reserved.

SEALED/CONFIDENTIAL



Ashley Gjovik

████████████████
██████████

BOSTON MEDICAL CENTER
1600 Crown Colony Drive Ste 200
Quincy, MA 02169

04/30/25

**Patient Name:** Ashley Gjovik
**Account:** ████████

**Date of Service:** 01/08/25   **Discharge Date:** 01/08/25

Reference:    **THIS IS NOT A BILL.** Please contact us at the phone number below to prevent you from being fully responsible for payment for your care.

**WELLSENSE** needs more information from you and/or the insured to process the above claim for recent care at Boston Medical Center. Please call us as soon as possible at **855-268-1233** to discuss your claim and confirm your health insurance coverage. This will help us process this claim and ensure you don't pay more than you need to.
If we do not get this information within 10 business days, we may need to bill **$528.00** for account number: ████████
.

Again, BMC is trying to get payment from your insurance company to reduce the amount that you will need to pay for your care.

Regards,

Medical Billing Specialist,